**Terrence J. PECK, Plaintiff–Appellant,**

v.

**SOCIAL SECURITY ADMINISTRATION, Commissioner Social Security Administration, Defendant–Appellee.**

No. 08–17777.

United States Court of Appeals, Ninth Circuit.

Submitted May 12, 2010.*

Filed May 14, 2010.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

574

John E. Phillips, Phillips Goldstein, PC, Prescott, AZ, for Plaintiff–Appellant.

Michael A. Johns, USPX—Office of the U.S. Attorney, Phoenix, AZ, Mark A. Win, Assistant Regional Counsel, SSA—Social Security Administration Office of the General Counsel, San Francisco, CA, for Defendant–Appellee.

Before: HUG, RYMER and McKEOWN, Circuit Judges.

MEMORANDUM **

Terrence J. Peck appeals the district court's denial of his motion for attorney's fees pursuant to the Equal Access to Justice Act (EAJA), 28 U.S.C. § 2412(d)(1)(A).[1] We affirm.

The district court's decision was not based on an erroneous conclusion of law, or without rational basis in the record, as Peck maintains. The fact that Peck prevailed raises no presumption that the government's position was not substantially justified. *Kali v. Bowen,* 854 F.2d 329, 334 (9th Cir.1988). Rather, for reasons the district court explained, the ALJ's rejection of Dr. Soscia's opinion and discounting of Peck's subjective complaints,

and the government's defense of the ALJ's decision, were based in the record even though this court ultimately disagreed with the ALJ's assessment. *See Pierce v. Underwood,* 487 U.S. 552, 569, 108 S.Ct. 2541, 101 L.Ed.2d 490 (1988). The cases upon which Peck relies are distinguishable in that the ALJ here did not fail to do anything that he was supposed to do. *Cf. Shafer v. Astrue,* 518 F.3d 1067, 1072 (9th Cir.2008); *Gutierrez v. Barnhart,* 274 F.3d 1255, 1257 (9th Cir.2001). The district court did not err in determining that the government's position was substantially justified. Accordingly, it did not abuse its discretion in denying Peck's motion for attorney's fees.

AFFIRMED.

** This disposition is not appropriate for publication and except as provided by 9th Cir. R. 36–3.

1. We are concerned about the appellant's briefing in this case. The first version of the opening brief that was filed was fatally deficient, as were the next two. The hard copy of the fourth was the brief filed in a separate case which failed to track this case at all. Filing non-compliant briefs is unacceptable. Counsel are admonished to review the Federal Rules of Appellate Procedure, and to adhere scrupulously to their requirements.